UNITED STATES of America, Appellee,

v.

**Rufus Todd JONES, also known as Todd Jones, also known as Scott Lee, Appellant.**

**No. 02–1589.**

United States Court of Appeals, Eighth Circuit.

Submitted Feb. 19, 2003.

Decided Feb. 25, 2003.

Before BYE, FAGG, and RILEY, Circuit Judges.

PER CURIAM.

Rufus Todd Jones pleaded guilty to trafficking in counterfeit Rolex watches. Jones did not object to the sentence imposed by the district court,[*] namely, a sentence of 36 months imprisonment, three years supervised release, and restitution.

---

1. The Honorable R.E. Longstaff, United States District Judge for the Southern District of Iowa.

* The Honorable Joseph F. Bataillon, United States District Judge for the District of Nebraska.

On appeal, Jones contends the district court improperly ordered restitution in the amount of $116,779.50 for legal fees and expenses Rolex incurred while obtaining a civil judgment against him.

In our view, the district court correctly ordered restitution for attorney fees. *See* 18 U.S.C. § 3663(a)(1)(A) (authorizing restitution); *United States v. Jackson,* 155 F.3d 942, 949 (8th Cir.) (Standard of review), *cert. denied,* 525 U.S. 1059, 119 S.Ct. 627, 142 L.Ed.2d 565 (1998). The record amply supports the district court's determination that the attorney fees were triggered by the specific conduct that was the basis for the offense of conviction. Indeed, Jones testified Rolex had brought multiple actions against him relating to his sales of watches, and an unobjected-to portion of the presentence report (PSR) asserted Rolex had accrued $116,779.50 in legal fees and expenses in pursuing him. *See* Fed.R.Crim.P. 32(b)(6)(D) (district court may accept unobjected-to portions of PSR); *United States v. Akbani,* 151 F.3d 774, 779–80 (8th Cir.1998). The district court properly considered Jones's financial resources and ability to meet the restitution obligation inasmuch as it recognized his negative net worth, stated its desire that he be able to have at least a little money while incarcerated, and ordered him to pay only a fraction of his earnings while in prison and $50 per month following his release. *See* 18 U.S.C. § 3663(a)(1)(B)(i)(II) (court shall consider financial resources of defendant); *United States v. Manzer,* 69 F.3d 222, 229 (8th Cir.1995). Accordingly, we affirm.

A true copy.